

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA, FLORIDA

Annie H. Ewton
    Plaintiff

-v-

CASE# 8:16 cv 978 [36 TBM

PUSHPIN HOLDINGS   LLC

    Defendant(s)

## COMPLAINT

Plaintiff, Annie H. Ewton,  individually, hereby sues Defendant(s), PUSHPIN

HOLDINGS  LLC ,  for violations of the Telephone Consumer Protection Act (TCPA) Sec. 227.,

47 USC § 227(b)(1), 47 USC § 227(a) (iii).

## PRELIMINARY STATEMENT

1. This is an action for damages and injunctive relief brought by Plaintiff  Annie H.

Ewton  against  Defendants , PUSHPIN HOLDINGS  LLC  for violations of the Telephone

Consumer Protection Act (TCPA) Sec. 227., 47 USC § 227(b)(1), 47 USC § 227(a) (iii).

2. Upon belief and information, Plaintiff, Annie H. Ewton   contends that many of these

practices are widespread for some or all of the Defendants.  Plaintiff  Annie H. Ewton,   intends

to propound discovery to Defendants,  PUSHPIN HOLDINGS  LLC ,  identifying these other

individuals who have suffered similar violations.

TPA 36331

$400

3. Plaintiff, Annie H. Ewton,  contends  that the Collection Company, PUSHPIN HOLDINGS LLC,  have violated such laws by repeatedly harassing Plaintiff in attempts to collect alleged but nonexistent debt.


## JURISDICTION AND VENUE

4. Jurisdiction of this Court arises under 47 U.S.C. §227(b)(3), and supplemental jurisdiction exists for the state law claims pursuant to 28 U.S.C. §1367.

5. Venue is proper pursuant to 28 U.S.C. §1391b. Venue in this District is proper in that the  Plaintiff resides here, the Defendants transact business here, and the conduct complained of occurred here.

6. This is an action for damages of $ 30,000.00

## PARTIES

7. Plaintiff,  Annie H. Ewton,  is  a natural person and is a resident of the State of Florida

8. Upon information and belief Defendant,  PUSHPIN  HOLDINGS LLC . is a Delaware  corporation.

9. PUSHPIN  HOLDINGS  LLC  is not active in Florida Corporation. (Sun Biz.org) .


## *FACTUAL ALLEGATIONS*

10. From July 1ˢᵗ.2013 thru October 30, 2015,  PUSHPIN  HOLDINGS  LLC  violated the TCPA by leaving 20  recorded messages using automatic telephone dialing system or artificial or prerecorded voices on Plaintiffs cell phone.

11. From July 1ˢᵗ 2013 thru October 30, 2015  PUSHPIN HOLDINGS  LLC   violated the  TCPA  by calling Plaintiff's cell phone 20  times with no prior permission given by Plaintiff.

12. On August 20, 2014 and November 26, 2014 and February 26, 2015, Defendant,

PUSHPIN HOLDINGS LLC, violated the TCPA by leaving recorded voice messages on

Plaintiffs cell phone without express permission.

## COUNT I
## VIOLATIONS OF THE TELEPHONE
## COMMUNICATIONS ACT47 U.S.C. §227

13.  Plaintiff,  Annie H. Ewton , alleges and incorporates the information in paragraphs

1 through 12.

14.  Defendant, PUSHPIN HOLDINGS LLC   has demonstrated willful or knowing

non-compliance with 47 U.S.C. §227(b)(1)(A) by using an automatic telephone dialing system to

call the Plaintiff's number, which is assigned to a cellular telephone service.

15.  Defendant, PUSHPIN HOLDINGS LLC has committed 20 separate

violations of 47 U.S.C. §227(b)(1)(A) and Plaintiff is entitled to damages of $1500 per violation

pursuant to 47 U.S.C. §227(b)(3)(B).

16.  Defendant, PUSHPIN HOLDINGS LLC, has demonstrated willful or knowing

non-compliance with 47 U.S.C. §227(b)(1)(A). The 20 calls made in July 1st, 2013 thur

December 31,2015 are subject to treble damages pursuant to 47 U.S.C. §227(b)(3) as they were

intentional. Plaintiff,  Annie H. Ewton , after sending on August 4th, 2012 a DO NOT CALL

LETTER, the calls would stop. Since then PUSHPIN HOLDINGS  LLC  refuses and

continues to violate 47 U.S.C. An unintentional call carries a damage amount of $500;   an

intentional call carries a damage amount of $1,500 per violation.

17. Defendant,  PUSHPIN HOLDINGS LLC,  has demonstrated willful or knowing

non-compliance with 47 U.S.C. §227(b)(1)(A) by calling the Plaintiff's number, which is

assigned to a cellular telephone service. The Plaintiff, Annie H. Ewton, has never given PUSHPIN HOLDINGS LLC permission to call Plaintiffs cell phone. Plaintiff, Annie H. Ewton, is entitled to damages of $1500 per violation pursuant to 47 U.S.C. §227(b)(3)(B). Annie H. Ewton and PUSHPIN HOLDINGS LLC do not have an established business relationship within the meaning of 47 U.S.C. §227.

18. Defendant, PUSHPIN HOLDINGS LLC , has demonstrated willful or knowing non-compliance with 47 U.S.C. §227(b)(1)(A) by continuing to call Plaintiff 20 times after receiving the intent to sue letter and after hearing the recordings with total disregard and in violation of 47 U.S.C. §227.

**WHEREFORE,** Plaintiff demands judgment for damages against PUSHPIN HOLDINGS LLC, for actual or statutory damages, and punitive damages ,any attorney's fees and costs.

## DEMAND FOR JURY TRIAL

Plaintiff hereby demands a trial by jury of all issues so triable as a matter of law.

Respectfully submitted this ___22___ day of ___April___

Annie H. Ewton
11620 MJ  Rd.
Myakka City, Florida  34251
941-256-4735 – Cell
aewton@hotmail.com

*Copy*

August 4, 2012

Annie H. Ewton
11620 MJ Rd.
Myakka City, Florida  34251

**PUSHPIN HOLDINGS LLC**
1 Penn Plaza
Box # 6255
New York, New York 10119

**Account Number: 1298240** ( Lease Finance Group: 088-0482617-000)

To Whom It May Concern:

This letter is response to your Letter Dated  June 20, 2012, concerning the above referenced account number.

I have checked with my state Attorney General and confirmed that the Statute of Limitations on this type of
debt has expired.   Florida State Statute 95.11 (2)(b)  5 years.

Let this letter serve as notification that I do not wish to be contacted about this debt any further except to
be notified that future collection efforts are terminated.  Any other communication regarding this debt will be
taken as a violation of the Fair Debt Collection Practices Act.


Sincerely,
Annie H. Ewton


*Attachment A*

# DEBT COLLECTION CALL MANAGEMENT LOG

| Date | Time of call | Caller ID # | CALLER/ COMPANY NAME | LIST COMMENTS OF WHAT WAS SAID AND DETAILS |
|---|---|---|---|---|
| 8/10/13 | 12:58 PM | 888-733-9184 | PUSHPIN HOLDINGS, LLC | Auto, attempt to collect a debt. Hung up could not talk with person |
| 9/18/13 | 1:03 PM | 888-733-9184 | PUSHPIN HOLDING, LLC | Auto, attempt to collect a debt. Hung up, could not talk with person |
| 11/7/13 | 8:47 PM | 877-288-9428 | PUSHPIN HOLDINGS, LLC | Auto, attempt to collect a debt. Hung up, could not talk with person |
| 11/23/13 | 5:00 PM | 877-288-9428 | PUSHPIN HOLDINGS, LLC | Auto, attempt to collect a debt. Hung up, could not talk with person |
| 11/28/13 | 5:00 PM | 877-288-9428 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 12/30/13 | 3:40 PM | 888-733-9184 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person. |
| 04/01/14 | 1:01 Pm | 866-9410404 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 04/17/14 | 3:14 PM | 866-941-0404 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 04/22/14 | 2:01PM | 888-733-9184 | PUSHPIN HOLDINGS, LLC | Auto, Attem pt to collect a debt. Hung up, could not talk with person |
| 08/20/14 | 1:53 Pm | 888-733-9184 | PUSHPIN HOLDINGS, LLC | Auto, Attempts to collect a debt. Message left on cell phone |
| 11/20/14 | 1:01 PM | 888-733-9184 | PUSH PIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 11/28/14 | 1:00 PM | 888-733-9184 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Message left on cell phone |
| 12/30/14 | 3:40 PM | 888-271-4480 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 02/26/16 | 3:24PM | 866-733-9184 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Message left on cell phone |
| 02/26/16 | 4:20 PM | 888-271-4480 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 03/04/15 | 12:47PM | 888-271-4480 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 04/17/16 | 8:17 PM | 866-841-0404 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 08/11/16 | 1:37 PM | 866-733-9184 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 08/26/16 | 1:33 Pm | 888-271-4480 | PUSHPIN HOLDINGS, LLC | Auto, Attempt to collect a debt. Hung up, could not talk with person |
| 10/2/15 | 12:03 PM | 800-883-5433 | PUSHPIN HOLDINGS, LLC | Spoke to real person. Wanted to know when debt was going to be paid |

sprint

Customer Account Number
Annie Ewton     109300230

Bill Period    Bill Date
May 26 - Jun 25   Jun 29, 2013

A76138

# Call details

## (941) 256-4735 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 82 | 06/07 | 03:50 PM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 83 | 06/07 | 05:03 PM | 941-219-8562 | MYAKKA,FL | WC/AU | 1:00 | |
| 84 | 06/07 | 05:42 PM | 941-219-8562 | MYAKKA,FL | WC/AU | 1:00 | |
| 85 | 06/07 | 05:44 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 2:00 | |
| 86 | 06/07 | 05:46 PM | 813-625-5155 | TAMPA,FL | WC/AU | 1:00 | |
| 87 | 06/07 | 06:11 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 88 | 06/07 | 06:40 PM | 941-371-6624 | SARASOTA,FL | AU | 11:00 | |
| 89 | 06/07 | 06:51 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 90 | 06/07 | 06:51 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 91 | 06/07 | 06:52 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 92 | 06/07 | 06:52 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 93 | 06/07 | 07:22 PM | 941-256-6697 | Incoming | NW/WC/AU | 3:00 | |
| 94 | 06/07 | 08:03 PM | 941-256-4587 | Incoming | NW/WC/AU | 1:00 | |
| 95 | 06/08 | 07:49 AM | 941-371-6624 | Incoming | NW/WC/AU | 27:00 | |
| 96 | 06/08 | 12:13 PM | 941-256-4587 | Incoming | NW/WC/AU | 2:00 | |
| 97 | 06/08 | 02:21 PM | 813-625-5155 | Incoming | NW/WC/AU | 4:00 | |
| 98 | 06/08 | 09:51 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 13:00 | |
| 99 | 06/09 | 09:05 AM | 941-256-4587 | Incoming | NW/WC/AU | 2:00 | |
| 100 | 06/09 | 11:06 AM | 813-625-5155 | Incoming | NW/WC/AU | 1:00 | |
| 101 | 06/09 | 02:28 PM | 813-625-5155 | TAMPA,FL | NW/WC/AU | 2:00 | |
| 102 | 06/09 | 02:31 PM | 941-256-6697 | Incoming | NW/WC/AU | 1:00 | |
| 103 | 06/09 | 08:01 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 104 | 06/09 | 08:03 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 105 | 06/09 | 08:04 PM | 941-256-6697 | Incoming | NW/WC/AU | 1:00 | |
| 106 | 06/09 | 08:12 PM | 252-249-1542 | Incoming | NW/WC/AU | 64:00 | |
| 107 | 06/10 | 08:52 AM | 252-249-1542 | Incoming | WC/AU | 5:00 | |
| 108 | 06/10 | 09:04 AM | 252-249-1542 | Incoming | WC/AU | 2:00 | |
| 109 | 06/10 | 09:43 AM | 252-249-1542 | ORIENTAL,NC | AU | 2:00 | |
| 110 | 06/10 | 10:26 AM | 423-566-2119 | LAFOLLETTE,TN | AU | 1:00 | |
| 111 | 06/10 | 10:47 AM | 423-566-2119 | Incoming | WC/AU | 8:00 | |
| 112 | 06/10 | 11:11 AM | 941-256-6697 | Incoming | WC/AU | 3:00 | |
| 113 | 06/10 | 12:58 PM | 888-733-9184 | Incoming | WC/AU | 1:00 | |
| 114 | 06/10 | 03:59 PM | 941-256-6697 | Incoming | WC/AU | 5:00 | |
| 115 | 06/10 | 05:24 PM | 828-337-5298 | Incoming | WC/AU | 12:00 | |
| 116 | 06/10 | 05:50 PM | 866-862-5167 | Incoming | AU | 1:00 | |
| 117 | 06/10 | 07:58 PM | 423-566-2119 | Incoming | NW/WC/AU | 1:00 | |
| 118 | 06/10 | 07:59 PM | 423-566-2119 | LAFOLLETTE,TN | NW/AU | 5:00 | |
| 119 | 06/10 | 08:05 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 120 | 06/10 | 08:16 PM | 941-256-6697 | Incoming | NW/WC/AU | 6:00 | |
| 121 | 06/11 | 11:55 AM | 941-256-4587 | SARASOTA,FL | WC/AU | 4:00 | |
| 122 | 06/11 | 01:10 PM | 828-337-5298 | ASHEVILLE,NC | WC/AU | 2:00 | |
| 123 | 06/11 | 03:50 PM | 423-566-2119 | LAFOLLETTE,TN | AU | 1:00 | |
| 124 | 06/11 | 03:55 PM | 423-566-2119 | LAFOLLETTE,TN | AU | 2:00 | |
| 125 | 06/11 | 08:03 PM | 863-241-0705 | Incoming | NW/WC/AU | 9:00 | |
| 126 | 06/12 | 11:35 AM | 480-488-1789 | Incoming | AU | 1:00 | |

/VC-Any Mobile,Anytime     AU - Anytime/Plan Usage     NW - Night and Weekends

*attachment c*
*15 pages*



# Call details

## (941) 256-4735 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 136 | 09/13 | 08:04 PM | 941-256-6697 | Incoming | NW/WC/AU | 2:00 | |
| 137 | 09/14 | 10:34 AM | 941-256-6697 | Incoming | NW/WC/AU | 3:00 | |
| 138 | 09/14 | 11:30 AM | 941-378-9599 | SARASOTA,FL | NW/AU | 2:00 | |
| 139 | 09/14 | 11:45 AM | 941-378-9599 | Incoming | NW/AU | 20:00 | |
| 140 | 09/14 | 01:58 PM | 941-256-6697 | Incoming | NW/WC/AU | 6:00 | |
| 141 | 09/14 | 07:39 PM | 828-337-5255 | ASHEVILLE,NC | NW/WC/AU | 2:00 | |
| 142 | 09/15 | 09:53 AM | 941-256-6697 | Incoming | NW/WC/AU | 3:00 | |
| 143 | 09/15 | 12:00 PM | 941-256-4587 | Incoming | NW/WC/AU | 1:00 | |
| 144 | 09/15 | 12:00 PM | 941-256-4587 | Incoming | NW/WC/AU | 1:00 | |
| 145 | 09/15 | 12:01 PM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 146 | 09/15 | 12:02 PM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 147 | 09/15 | 02:37 PM | 941-256-6697 | Incoming | NW/WC/AU | 2:00 | |
| 148 | 09/16 | 11:27 AM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 149 | 09/16 | 01:32 PM | 941-328-2288 | Incoming | WC/AU | 2:00 | |
| 150 | 09/16 | 03:15 PM | 941-378-3640 | SARASOTA,FL | AU | 9:00 | |
| 151 | 09/17 | 07:06 AM | 941-328-2288 | Incoming | WC/AU | 2:00 | |
| 152 | 09/17 | 09:31 AM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 153 | 09/17 | 09:31 AM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 154 | 09/17 | 10:55 AM | 941-379-6647 | Incoming | WC/AU | 2:00 | |
| 155 | 09/17 | 11:19 AM | 941-256-6697 | Incoming | WC/AU | 6:00 | |
| 156 | 09/17 | 11:37 AM | 941-378-9599 | SARASOTA,FL | AU | 3:00 | |
| 157 | 09/17 | 05:38 PM | 941-256-6697 | Incoming | WC/AU | 3:00 | |
| 158 | 09/17 | 09:05 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 40:00 | |
| 159 | | | 888-713-9164 | Incoming | AU | 1:00 | ✓ |
| 160 | 09/18 | 03:18 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 161 | 09/18 | 06:36 PM | 941-371-6624 | SARASOTA,FL | AU | 8:00 | |
| 162 | 09/18 | 06:49 PM | 800-483-5000 | Toll Free Call ND | AU | 3:00 | |
| 163 | 09/18 | 06:53 PM | 800-837-4966 | Toll Free Call ND | AU | 6:00 | |
| 164 | 09/19 | 07:47 AM | 941-322-6362 | MYAKKA,FL | AU | 1:00 | |
| 165 | 09/19 | 08:18 AM | 941-328-2288 | Incoming | WC/AU | 2:00 | |
| 166 | 09/19 | 08:21 AM | 941-256-6697 | SARASOTA,FL | WC/AU | 3:00 | |
| 167 | 09/19 | 08:24 AM | 941-328-2288 | SARASOTA,FL | WC/AU | 1:00 | |
| 168 | 09/19 | 08:26 AM | 941-328-2288 | Incoming | WC/AU | 2:00 | |
| 169 | 09/19 | 09:23 AM | 941-371-6624 | SARASOTA,FL | AU | 6:00 | |
| 170 | 09/19 | 09:57 AM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 171 | 09/19 | 10:03 AM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 172 | 09/19 | 10:21 AM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 173 | 09/19 | 10:24 AM | 423-566-2119 | LAFOLLETTE,TN | AU | 6:00 | |
| 174 | 09/19 | 10:30 AM | 941-377-6674 | SARASOTA,FL | AU | 2:00 | |
| 175 | 09/19 | 10:38 AM | 423-566-2119 | LAFOLLETTE,TN | AU | 3:00 | |
| 176 | 09/19 | 11:15 AM | 941-328-2288 | SARASOTA,FL | WC/AU | 2:00 | |
| 177 | 09/19 | 11:18 AM | 941-328-2288 | Incoming | WC/AU | 1:00 | |
| 178 | 09/19 | 11:21 AM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 179 | 09/19 | 11:51 AM | 423-566-2119 | Incoming | WC/AU | 4:00 | |
| 180 | 09/19 | 02:18 PM | 941-256-6697 | Incoming | WC/AU | 7:00 | |

NW - Night and Weekends       WC-Any Mobile,Anytime     AU - Anytime/Plan Usage

# Sprint

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Annie Ewton | 109300230 | Oct 26-Nov 25 | Nov 29, 2013 | **A9 of 13** |

## Call details

### (941) 256-4735 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 60 | 11/04 | 10:52 AM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 61 | 11/04 | 11:52 AM | 941-379-6647 | Incoming | AU | 2:00 | |
| 62 | 11/05 | 10:35 AM | 941-256-6697 | Incoming | WC/AU | 3:00 | |
| 63 | 11/05 | 12:52 PM | 423-566-2119 | Incoming | AU | 10:00 | |
| 64 | 11/05 | 01:03 PM | 941-954-5454 | SARASOTA,FL | AU | 1:00 | |
| 65 | 11/05 | 01:10 PM | 704-477-6520 | SHELBY,NC | WC/AU | 2:00 | |
| 66 | 11/05 | 01:18 PM | 262-709-6179 | HARTFORD,WI | WC/AU | 2:00 | |
| 67 | 11/05 | 01:24 PM | 787-550-6700 | RIO GRANDE,PR | WC/AU | 2:00 | |
| 68 | 11/05 | 01:30 PM | 787-432-4783 | PONCE,PR | WC/AU | 2:00 | |
| 69 | 11/05 | 01:32 PM | 423-566-2119 | LAFOLLETTE,TN | AU | 6:00 | |
| 70 | 11/05 | 03:46 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 71 | 11/05 | 04:26 PM | 480-999-1999 | Incoming | AU | 1:00 | |
| 72 | 11/05 | 05:05 PM | 520-514-8828 | Incoming | AU | 5:00 | |
| 73 | 11/05 | 05:28 PM | 941-224-0032 | Incoming | WC/AU | 5:00 | |
| 74 | 11/05 | 05:42 PM | 828-337-5298 | ASHEVILLE,NC | WC/AU | 1:00 | |
| 75 | 11/05 | 05:43 PM | 828-337-5298 | Incoming | WC/AU | 3:00 | |
| 76 | 11/05 | 05:49 PM | 423-566-2119 | LAFOLLETTE,TN | AU | 2:00 | |
| 77 | 11/05 | 06:24 PM | 989-785-7009 | Incoming | AU | 4:00 | |
| 78 | 11/05 | 07:14 PM | 941-256-6697 | Incoming | NW/WC/AU | 6:00 | |
| 79 | 11/05 | 09:25 PM | 646-207-1724 | NEW YORK,NY | NW/AU | 16:00 | |
| 80 | 11/05 | 09:27 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 1:00 | |
| 81 | 11/06 | 10:38 AM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 82 | 11/06 | 11:59 AM | 952-831-4800 | Incoming | AU | 2:00 | |
| 83 | 11/06 | 03:50 PM | 423-566-2119 | LAFOLLETTE,TN | AU | 2:00 | |
| 84 | 11/06 | 03:57 PM | 423-566-2119 | Incoming | AU | 4:00 | |
| 85 | 11/06 | 04:01 PM | 941-320-2591 | SARASOTA,FL | WC/AU | 1:00 | |
| 86 | 11/06 | 04:45 PM | 941-322-6362 | MYAKKA,FL | AU | 1:00 | |
| 87 | 11/06 | 04:47 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 1:00 | |
| 88 | 11/06 | 04:48 PM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 89 | 11/06 | 06:48 PM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 90 | 11/06 | 09:27 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 91 | 11/07 | 09:53 AM | 941-256-6697 | Incoming | WC/AU | 6:00 | |
| 92 | 11/07 | 09:57 AM | 941-487-6655 | Incoming | AU | 1:00 | |
| 93 | 11/07 | 11:54 AM | 941-256-4587 | SARASOTA,FL | WC/AU | 2:00 | |
| 94 | 11/07 | 11:55 AM | 252-249-1542 | ORIENTAL,NC | AU | 1:00 | |
| 95 | 11/07 | 01:41 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 96 | 11/07 | 03:50 PM | 941-243-9914 | BRADENTON,FL | WC/AU | 1:00 | |
| 97 | 11/07 | 04:38 PM | 941-256-6697 | Incoming | WC/AU | 3:00 | |
| 98 | 11/07 | 04:44 PM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 99 | 11/07 | 04:48 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 100 | 11/07 | 05:06 PM | 800-915-9336 | Incoming | AU | 1:00 | |
| 101 | 11/07 | 05:16 PM | 941-623-6151 | Incoming | WC/AU | 1:00 | |
| 102 | 11/07 | 05:21 PM | 252-249-1542 | Incoming | AU | 2:00 | |
| 103 | 11/07 | 05:47 PM | 877-286-9426 | Incoming | AU | 1:00 | ✓ |
| 104 | 11/07 | 05:51 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 5:00 | |

WC-Any Mobile,Anytime    AU - Anytime/Plan Usage    NW - Night and Weekends

# Sprint

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Annie Ewton | 109300230 | Oct 26-Nov 25 | Nov 29, 2013 | **A13 of 13** |

## Call details

### (941) 256-4735 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 240 | 11/22 | 09:47 AM | 941-371-6624 | Incoming | AU | 1:00 | |
| 241 | 11/22 | 09:51 AM | 941-371-6624 | SARASOTA,FL | AU | 2:00 | |
| 242 | 11/22 | 03:46 PM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 243 | 11/22 | 04:12 PM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 244 | 11/22 | 04:13 PM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 245 | 11/22 | 05:00 PM | 877-288-9406 | Incoming | AU | 2:00 | |
| 246 | 11/22 | 07:36 PM | 941-256-6697 | Incoming | NW/WC/AU | 2:00 | |
| 247 | 11/22 | 07:59 PM | 941-256-6697 | Incoming | NW/WC/AU | 6:00 | |
| 248 | 11/23 | 02:18 PM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 249 | 11/23 | 03:23 PM | 941-256-4587 | Incoming | NW/WC/AU | 1:00 | |
| 250 | 11/23 | 04:23 PM | 941-809-5773 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 251 | 11/23 | 06:03 PM | 941-256-6697 | Incoming | NW/WC/AU | 1:00 | |
| 252 | 11/23 | 06:53 PM | 941-371-7282 | Incoming | NW/AU | 3:00 | |
| 253 | 11/24 | 09:06 AM | 941-809-5773 | Incoming | NW/WC/AU | 2:00 | |
| 254 | 11/24 | 01:21 PM | 941-256-6697 | Incoming | NW/WC/AU | 4:00 | |
| 255 | 11/25 | 09:00 AM | 423-566-2119 | LAFOLLETTE,TN | AU | 15:00 | |
| 256 | 11/25 | 09:20 AM | 941-256-6697 | Incoming | WC/AU | 4:00 | |
| 257 | 11/25 | 09:31 AM | 888-615-3225 | Toll Free Call | AU | 32:00 | |
| 258 | 11/25 | 10:20 AM | 941-371-6624 | SARASOTA,FL | AU | 31:00 | |
| 259 | 11/25 | 10:52 AM | 941-371-7282 | SARASOTA,FL | AU | 5:00 | |
| 260 | 11/25 | 11:10 AM | 800-780-0675 | Toll Free Call | AU | 5:00 | |
| 261 | 11/25 | 12:39 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 1:00 | |
| 262 | 11/25 | 12:53 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 263 | 11/25 | 01:21 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 264 | 11/25 | 02:58 PM | 941-256-4587 | Incoming | WC/AU | 2:00 | |
| 265 | 11/25 | 03:13 PM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 266 | 11/25 | 05:56 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 2:00 | |
| 267 | 11/25 | 11:02 PM | 941-256-6697 | Incoming | NW/WC/AU | 1:00 | |

AU - Anytime/Plan Usage    WC-Any Mobile,Anytime    NW - Night and Weekends

# Sprint

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Annie Ewton | 109300230 | Mar 26- Apr 25 | Apr 29, 2014 | **A6 of 10** |

## Call details

### (941) 256-4735 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 15 | 03/27 | 01:20 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 23:00 | |
| 16 | 03/27 | 04:47 PM | 877-877-8111 | Toll Free Call | AU | 4:00 | |
| 17 | 03/28 | 08:45 AM | 800-780-0675 | Toll Free Call | AU | 5:00 | |
| 18 | 03/28 | 11:45 AM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 19 | 03/28 | 01:57 PM | 941-256-6697 | Incoming | WC/AU | 3:00 | |
| 20 | 03/28 | 04:34 PM | 941-201-9853 | Incoming | WC/AU | 2:00 | |
| 21 | 03/29 | 11:54 AM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 2:00 | |
| 22 | 03/29 | 12:49 PM | 941-201-9853 | Incoming | NW/WC/AU | 2:00 | |
| 23 | 03/30 | 07:31 PM | 941-201-9853 | Incoming | NW/WC/AU | 5:00 | |
| 24 | 03/31 | 09:35 AM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 25 | 03/31 | 10:04 AM | 740-409-2159 | Incoming | WC/AU | 1:00 | |
| 26 | 03/31 | 10:12 AM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 27 | 03/31 | 10:29 AM | 740-409-2159 | LANCASTER,OH | WC/AU | 2:00 | |
| 28 | 03/31 | 10:34 AM | 302-745-8439 | MILFORD,DE | WC/AU | 2:00 | |
| 29 | 03/31 | 10:45 AM | 386-232-4244 | DEBARY,FL | AU | 2:00 | |
| 30 | 03/31 | 10:48 AM | 762-215-3888 | AUGUSTA,GA | WC/AU | 2:00 | |
| 31 | 03/31 | 10:58 AM | 877-300-8316 | Toll Free Call | AU | 6:00 | |
| 32 | 03/31 | 11:04 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 2:00 | |
| 33 | 03/31 | 11:59 AM | 877-300-8316 | Toll Free Call | AU | 10:00 | |
| 34 | 03/31 | 11:48 AM | 480-889-5777 | PHOENIX,AZ | AU | 23:00 | |
| 35 | 03/31 | 01:04 PM | 423-449-8179 | Incoming | AU | 13:00 | |
| 36 | 03/31 | 01:29 PM | 586-939-8063 | WARREN,MI | AU | 3:00 | |
| 37 | 03/31 | 01:33 PM | 866-991-2631 | Toll Free Call | AU | 28:00 | |
| 38 | 03/31 | 02:11 PM | 941-377-3659 | SARASOTA,FL | AU | 3:00 | |
| 39 | 03/31 | 03:15 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 40 | 03/31 | 03:21 PM | 407-657-4313 | WINTERPARK,FL | AU | 1:00 | |
| 41 | 03/31 | 04:45 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 42 | 03/31 | 05:04 PM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 43 | 03/31 | 05:10 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 2:00 | |
| 44 | 03/31 | 05:12 PM | 941-201-9853 | Incoming | WC/AU | 2:00 | |
| 45 | 03/31 | 08:27 PM | 212-461-5860 | NEW YORK,NY | NW/AU | 54:00 | |
| 46 | 04/01 | 08:37 AM | 941-371-6624 | Incoming | AU | 14:00 | |
| 47 | 04/01 | 10:04 AM | 888-340-2265 | Toll Free Call | AU | 1:00 | |
| 48 | 04/01 | 10:05 AM | 513-358-6232 | CINCINNATI,OH | AU | 4:00 | |
| 49 | 04/01 | 10:09 AM | 888-682-4464 | Toll Free Call | AU | 9:00 | |
| 50 | 04/01 | 10:18 AM | 800-810-1127 | Toll Free Call | AU | 6:00 | |
| 51 | 04/01 | 11:29 AM | 772-919-7753 | STUART,FL | AU | 1:00 | |
| 52 | 04/01 | 01:01 PM | 866-941-0404 | Incoming | AU | 2:00 | |
| 53 | 04/01 | 01:20 PM | 740-409-2159 | LANCASTER,OH | WC/AU | 2:00 | |
| 54 | 04/01 | 01:22 PM | 386-232-4244 | DEBARY,FL | AU | 2:00 | |
| 55 | 04/01 | 01:37 PM | 412-445-1039 | PITTSBURGH,PA | WC/AU | 2:00 | |
| 56 | 04/01 | 01:39 PM | 319-621-4298 | IOWA CITY,IA | WC/AU | 1:00 | |
| 57 | 04/01 | 01:39 PM | 319-621-4298 | IOWA CITY,IA | WC/AU | 2:00 | |
| 58 | 04/01 | 01:42 PM | 206-350-6171 | SEATTLE,WA | AU | 2:00 | |
| 59 | 04/01 | 01:44 PM | 313-289-4443 | DETROIT,MI | WC/AU | 3:00 | |

AU - Anytime/Plan Usage      WC-Any Mobile,Anytime      NW - Night and Weekends


# Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Annie Ewton | 109300230 | Mar 26- Apr 25 | Apr 29, 2014 | **A9 of 10** |

## Call details

### (941) 256-4735 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 150 | 04/10 | 10:12 AM | 800-347-2683 | Toll Free Call | AU | 16:00 | |
| 151 | 04/10 | 10:39 AM | 866-361-1550 | Toll Free Call | AU | 8:00 | |
| 152 | 04/10 | 01:31 PM | 941-371-6624 | Incoming | AU | 16:00 | |
| 153 | 04/10 | 01:48 PM | 941-744-6360 | BRADENTON,FL | WC/AU | 2:00 | |
| 154 | 04/10 | 04:15 PM | 941-465-2396 | Incoming | WC/AU | 4:00 | |
| 155 | 04/10 | 05:07 PM | 941-465-2396 | BRADENTON,FL | WC/AU | 1:00 | |
| 156 | 04/10 | 05:08 PM | 941-526-6249 | BRADENTON,FL | WC/AU | 2:00 | |
| 157 | 04/10 | 08:44 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 158 | 04/10 | 08:56 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 30:00 | |
| 159 | 04/11 | 10:40 AM | 941-379-6647 | Incoming | AU | 1:00 | |
| 160 | 04/11 | 12:53 PM | 941-201-9853 | Incoming | WC/AU | 3:00 | |
| 161 | 04/11 | 03:01 PM | 501-249-7864 | BENTON,AR | WC/AU | 1:00 | |
| 162 | 04/11 | 04:07 PM | 941-623-8859 | Incoming | WC/AU | 1:00 | |
| 163 | 04/11 | 04:23 PM | 941-623-8859 | Incoming | WC/AU | 1:00 | |
| 164 | 04/11 | 04:26 PM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 165 | 04/12 | 10:22 AM | 941-256-4587 | Incoming | NW/WC/AU | 1:00 | |
| 166 | 04/12 | 01:13 PM | 727-793-4478 | CLEARWATER,FL | NW/WC/AU | 1:00 | |
| 167 | 04/13 | 10:22 AM | 941-201-9853 | Incoming | NW/WC/AU | 1:00 | |
| 168 | 04/13 | 11:34 AM | 941-256-6697 | Incoming | NW/WC/AU | 2:00 | |
| 169 | 04/14 | 10:00 AM | 313-379-3000 | Incoming | AU | 1:00 | |
| 170 | 04/14 | 12:11 PM | 267-227-6273 | QUAKERTOWN,PA | WC/AU | 2:00 | |
| 171 | 04/14 | 01:01 PM | 941-201-9853 | Incoming | WC/AU | 4:00 | |
| 172 | 04/14 | 05:29 PM | 727-793-4478 | CLEARWATER,FL | WC/AU | 1:00 | |
| 173 | 04/14 | 05:35 PM | 727-793-4478 | CLEARWATER,FL | WC/AU | 1:00 | |
| 174 | 04/14 | 08:28 PM | 212-461-5860 | NEW YORK,NY | NW/AU | 19:00 | |
| 175 | 04/15 | 10:38 AM | 404-843-2524 | Incoming | AU | 1:00 | |
| 176 | 04/15 | 10:44 AM | 888-340-2265 | Toll Free Call | AU | 13:00 | |
| 177 | 04/15 | 12:51 PM | 941-379-6647 | SARASOTA,FL | AU | 1:00 | |
| 178 | 04/15 | 01:20 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 2:00 | |
| 179 | 04/15 | 01:33 PM | 423-449-8179 | Incoming | AU | 2:00 | |
| 180 | 04/15 | 01:35 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 10:00 | |
| 181 | 04/15 | 05:58 PM | 941-256-4587 | Incoming | WC/AU | 2:00 | |
| 182 | 04/15 | 08:47 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 91:00 | |
| 183 | 04/16 | 10:50 AM | 480-889-5777 | PHOENIX,AZ | AU | 5:00 | |
| 184 | 04/16 | 01:04 PM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 185 | 04/16 | 02:12 PM | 941-323-1172 | Incoming | WC/AU | 11:00 | |
| 186 | 04/16 | 02:35 PM | 941-371-7493 | SARASOTA,FL | AU | 8:00 | |
| 187 | 04/17 | 09:17 AM | 941-371-7493 | SARASOTA,FL | AU | 1:00 | |
| 188 | 04/17 | 09:49 AM | 941-371-7493 | SARASOTA,FL | AU | 1:00 | |
| 189 | 04/17 | 01:10 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 190 | 04/17 | 02:23 PM | 408-599-3331 | Incoming | AU | 1:00 | |
| 191 | 04/17 | 03:02 PM | 980-484-8866 | Incoming | AU | 1:00 | |
| 192 | 04/17 | 03:12 PM | 941-526-6249 | Incoming | WC/AU | 2:00 | |
| 193 | 04/17 | 03:14 PM | 866-341-0404 | Incoming | AU | 2:00 | |
| 194 | 04/17 | 05:35 PM | 602-559-4222 | Incoming | AU | 5:00 | |

AU - Anytime/Plan Usage      WC-Any Mobile,Anytime      NW - Night and Weekends

# Sprint

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Annie Ewton | 109300230 | Mar 26- Apr 25 | Apr 29, 2014 | **A10 of 10** |

## Call details

### (941) 256-4735 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 195 | 04/18 | 10:09 AM | 480-889-5777 | PHOENIX,AZ | AU | 5:00 | |
| 196 | 04/18 | 12:40 PM | 941-379-6647 | Incoming | AU | 1:00 | |
| 197 | 04/18 | 01:51 PM | 239-643-1234 | Incoming | AU | 20:00 | |
| 198 | 04/19 | 09:08 AM | 941-377-3516 | Incoming | NW/AU | 1:00 | |
| 199 | 04/19 | 10:14 AM | 941-201-9853 | Incoming | NW/WC/AU | 2:00 | |
| 200 | 04/19 | 11:09 AM | 941-256-4587 | Incoming | NW/WC/AU | 1:00 | |
| 201 | 04/20 | 12:10 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 202 | 04/20 | 04:53 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 203 | 04/20 | 06:42 PM | 941-256-4587 | Incoming | NW/WC/AU | 1:00 | |
| 204 | 04/20 | 07:10 PM | 941-234-7056 | VENICE,FL | NW/WC/AU | 1:00 | |
| 205 | 04/20 | 09:35 PM | 941-256-6697 | Incoming | NW/WC/AU | 5:00 | |
| 206 | 04/21 | 10:11 AM | 941-526-6249 | BRADENTON,FL | WC/AU | 1:00 | |
| 207 | 04/21 | 11:04 AM | 941-256-4587 | SARASOTA,FL | WC/AU | 1:00 | |
| 208 | 04/21 | 11:05 AM | 941-322-6362 | MYAKKA,FL | AU | 1:00 | |
| 209 | 04/21 | 11:28 AM | 941-371-6624 | SARASOTA,FL | AU | 5:00 | |
| 210 | 04/21 | 11:32 AM | 941-371-6624 | SARASOTA,FL | AU | 5:00 | |
| 211 | 04/21 | 04:20 PM | 252-808-7978 | Incoming | WC/AU | 2:00 | |
| 212 | 04/21 | 06:32 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 213 | 04/22 | 02:01 PM | 888-733-9184 | Incoming | AU | 1:00 | |
| 214 | 04/22 | 09:03 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 50:00 | |
| 215 | 04/23 | 11:22 AM | 202-738-1131 | Incoming | AU | 1:00 | |
| 216 | 04/23 | 12:11 PM | 941-201-9853 | Incoming | WC/AU | 5:00 | |
| 217 | 04/23 | 12:49 PM | 712-432-3131 | LAKE PARK,IA | AU | 14:00 | |
| 218 | 04/23 | 12:48 PM | 855-943-0011 | Toll Free Call | AU | 3:00 | |
| 219 | 04/24 | 03:56 PM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 220 | 04/24 | 06:22 PM | 941-932-8363 | Incoming | AU | 1:00 | |
| 221 | 04/24 | 08:58 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 14:00 | |
| 222 | 04/25 | 12:15 PM | 800-780-0675 | Toll Free Call | AU | 9:00 | |
| 223 | 04/25 | 01:53 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 224 | 04/25 | 06:01 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 225 | 04/25 | 06:02 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 226 | 04/25 | 07:44 PM | 941-249-2346 | Incoming | NW/WC/AU | 1:00 | |
| 227 | 04/25 | 07:49 PM | 941-249-2346 | Incoming | NW/WC/AU | 1:00 | |
| 228 | 04/25 | 07:59 PM | 941-249-2346 | Incoming | NW/WC/AU | 1:00 | |
| 229 | 04/25 | 08:37 PM | 941-249-2346 | Incoming | NW/WC/AU | 11:00 | |
| 230 | 04/25 | 09:52 PM | 941-623-8859 | Incoming | NW/WC/AU | 9:00 | |

AU - Anytime/Plan Usage     NW- Night and Weekends     WC-Any Mobile,Anytime



# Sprint

## Call details

### (941) 256-4735

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/26 | 12:29 PM | 941-256-6697 | Incoming | WC/AU | 3:00 | |
| 2 | 12/26 | 01:02 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 3 | 12/26 | 01:38 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 4 | 12/26 | 02:21 PM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 5 | 12/26 | 04:55 PM | 941-256-6697 | Incoming | NW/WC/AU | 3:00 | |
| 6 | 12/27 | 04:21 PM | 941-371-6624 | SARASOTA,FL | AU | 2:00 | |
| 7 | 12/28 | 03:52 PM | 941-625-6151 | Incoming | NW/WC/AU | 2:00 | |
| 8 | 12/28 | 03:54 PM | 813-625-5155 | Incoming | NW/WC/AU | 3:00 | |
| 9 | 12/29 | 12:08 PM | 941-555-4317 | Incoming | NW/AU | 1:00 | |
| 10 | 12/30 | 09:57 AM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 11 | 12/30 | 10:21 AM | 941-407-6655 | Incoming | AU | 1:00 | |
| 12 | 12/30 | 11:04 AM | 252-808-7978 | MOREHEADCY,NC | WC/AU | 16:00 | |
| 13 | 12/30 | 12:30 PM | 941-256-6697 | Incoming | WC/AU | 2:00 | |
| 14 | 12/30 | 12:56 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 15 | 12/30 | 02:59 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 16 | 12/30 | 03:40 PM | 888-733-9184 | Incoming | AU | 1:00 | |
| 17 | 12/30 | 03:41 PM | 941-256-4587 | Incoming | WC/AU | 2:00 | |
| 18 | 12/30 | 10:41 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 3:00 | |
| 19 | 12/31 | 04:52 PM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 20 | 12/31 | 04:54 PM | 252-808-7978 | MOREHEADCY,NC | WC/AU | 1:00 | |
| 21 | 12/31 | 04:56 PM | 252-249-1542 | Incoming | AU | 14:00 | |
| 22 | 01/01 | 11:50 AM | 423-449-8179 | Incoming | AU | 27:00 | |
| 23 | 01/01 | 02:10 PM | 813-625-5155 | Incoming | WC/AU | 2:00 | |
| 24 | 01/01 | 03:24 PM | 813-625-5155 | Incoming | WC/AU | 1:00 | |
| 25 | 01/02 | 08:19 AM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 26 | 01/02 | 08:20 AM | 252-808-7978 | MOREHEADCY,NC | WC/AU | 1:00 | |
| 27 | 01/02 | 08:21 AM | 252-249-1542 | ORIENTAL,NC | AU | 1:00 | |
| 28 | 01/02 | 09:01 AM | 941-256-4587 | SARASOTA,FL | WC/AU | 1:00 | |
| 29 | 01/02 | 10:43 AM | 941-256-4587 | Incoming | WC/AU | 1:00 | |
| 30 | 01/02 | 11:33 AM | 941-323-1172 | Incoming | WC/AU | 2:00 | |
| 31 | 01/02 | 02:33 PM | 941-954-5454 | Incoming | AU | 1:00 | |
| 32 | 01/02 | 04:42 PM | 941-256-4587 | SARASOTA,FL | AM/AU | 2:00 | |
| 33 | 01/02 | 04:51 PM | 813-625-5155 | TAMPA,FL | WC/AU | 1:00 | |
| 34 | 01/02 | 04:53 PM | 813-675-5173 | TAMPA,FL | WC/AU | 1:00 | |
| 35 | 01/02 | 04:54 PM | 813-509-6263 | TAMPA,FL | WC/AU | 1:00 | |
| 36 | 01/02 | 05:10 PM | 813-625-5155 | TAMPA,FL | WC/AU | 1:00 | |
| 37 | 01/02 | 05:27 PM | 813-625-5155 | TAMPA,FL | WC/AU | 1:00 | |
| 38 | 01/02 | 05:28 PM | 813-625-5155 | TAMPA,FL | WC/AU | 1:00 | |
| 39 | 01/02 | 05:44 PM | 813-625-5155 | TAMPA,FL | WC/AU | 1:00 | |
| 40 | 01/02 | 06:08 PM | 813-625-5155 | TAMPA,FL | WC/AU | 1:00 | |
| 41 | 01/02 | 06:17 PM | 941-377-9983 | SARASOTA,FL | AU | 2:00 | |
| 42 | 01/02 | 06:21 PM | 813-598-2581 | TAMPA,FL | WC/AU | 8:00 | |
| 43 | 01/02 | 07:34 PM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 44 | 01/03 | 07:27 AM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 45 | 01/03 | 02:22 PM | 941-256-4587 | Incoming | WC/AU | 3:00 | |

WC-Any Mobile,Anytime    AU - Anytime/Plan Usage    NW - Night and Weekends    AM - Off Network - Included in America Plan


# Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Annie Ewton | 109300230 | Feb 26–Mar 25 | Mar 29, 2015 | **A5 of 12** |

## Call details

### (941) 256-4735 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 9 | 02/26 | 04:20 PM | 888-271-4480 | Toll Free Call | AU | 3:00 | |
| 10 | 02/26 | 04:23 PM | 305-374-5100 | MIAMI,FL | AU | 1:00 | |
| 11 | 02/26 | 04:25 PM | 305-781-0250 | MIAMI,FL | WC/AU | 2:00 | |
| 12 | 02/26 | 04:26 PM | 305-374-5100 | MIAMI,FL | AU | 1:00 | |
| 13 | 02/26 | 04:40 PM | 941-371-6624 | SARASOTA,FL | AU | 11:00 | |
| 14 | 02/26 | 04:51 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 3:00 | |
| 15 | 02/26 | 04:53 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 5:00 | |
| 16 | 02/26 | 05:02 PM | 267-973-1927 | PHILA,PA | WC/AU | 2:00 | |
| 17 | 02/26 | 06:06 PM | 863-381-4953 | Incoming | WC/AU | 2:00 | |
| 18 | 02/27 | 07:43 AM | 941-371-6624 | Incoming | AU | 1:00 | |
| 19 | 02/27 | 01:35 PM | 941-209-2100 | BRADENTON,FL | WC/AU | 5:00 | |
| 20 | 02/27 | 04:59 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 3:00 | |
| 21 | 02/27 | 06:19 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 22 | 02/27 | 09:13 PM | 941-371-6624 | SARASOTA,FL | NW/AU | 26:00 | |
| 23 | 02/28 | 08:45 AM | 941-256-6697 | Incoming | NW/WC/AU | 2:00 | |
| 24 | 02/28 | 01:30 PM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 8:00 | |
| 25 | 02/28 | 06:14 PM | 941-256-4587 | Incoming | NW/WC/AU | 10:00 | |
| 26 | 02/28 | 06:50 PM | 941-371-6624 | SARASOTA,FL | NW/AU | 38:00 | |
| 27 | 03/01 | 10:06 AM | 941-371-6624 | SARASOTA,FL | NW/AU | 32:00 | |
| 28 | 03/01 | 10:38 AM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 29 | 03/01 | 10:59 AM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 2:00 | |
| 30 | 03/01 | 11:46 AM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 31 | 03/01 | 02:17 PM | 386-481-0171 | DAYTONABCH,FL | NW/WC/AU | 1:00 | |
| 32 | 03/01 | 02:29 PM | 941-256-6697 | Incoming | NW/WC/AU | 5:00 | |
| 33 | 03/01 | 02:44 PM | 800-749-7453 | Toll Free Call | NW/AU | 1:00 | |
| 34 | 03/01 | 02:45 PM | 888-865-5352 | Toll Free Call | NW/AU | 3:00 | |
| 35 | 03/01 | 07:57 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 36 | 03/02 | 08:32 AM | 888-865-5352 | Toll Free Call | AU | 2:00 | |
| 37 | 03/02 | 09:11 AM | 941-256-6697 | Incoming | WC/AU | 5:00 | |
| 38 | 03/02 | 09:17 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 39 | 03/02 | 09:59 AM | 772-940-2223 | FORTPIERCE,FL | WC/AU | 2:00 | |
| 40 | 03/02 | 11:14 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 41 | 03/02 | 12:45 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 42 | 03/02 | 12:46 PM | 512-516-1557 | AUSTIN,TX | WC/AU | 7:00 | |
| 43 | 03/02 | 01:01 PM | 941-724-1967 | SARASOTA,FL | WC/AU | 2:00 | |
| 44 | 03/02 | 01:09 PM | 404-973-4027 | ATLANTA,GA | WC/AU | 10:00 | |
| 45 | 03/02 | 01:21 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 4:00 | |
| 46 | 03/02 | 01:28 PM | 877-332-2963 | Incoming | AU | 2:00 | |
| 47 | 03/02 | 02:35 PM | 941-587-7686 | SARASOTA,FL | WC/AU | 2:00 | |
| 48 | 03/02 | 02:43 PM | 347-928-7738 | BRONX NYC,NY | WC/AU | 2:00 | |
| 49 | 03/02 | 03:02 PM | 941-301-4605 | Incoming | AU | 15:00 | |
| 50 | 03/02 | 07:35 PM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 1:00 | |
| 51 | 03/03 | 08:48 AM | 941-371-6624 | SARASOTA,FL | AU | 3:00 | |
| 52 | 03/03 | 09:00 AM | 866-211-6063 | Toll Free Call | AU | 3:00 | |
| 53 | 03/03 | 09:23 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 5:00 | |

AU - Anytime/Plan Usage      WC-Any Mobile,Anytime      NW - Night and Weekends



## Call details

### (941) 256-4587 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 136 | 03/21 | 12:25 PM | 252-207-1663 | Incoming | NW/WC/AU | 4:00 | |
| 137 | 03/21 | 01:01 PM | 941-284-5701 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 138 | 03/21 | 02:42 PM | 941-284-5701 | Incoming | NW/WC/AU | 1:00 | |
| 139 | 03/21 | 03:54 PM | 941-812-9160 | BRADENTON,FL | NW/WC/AU | 1:00 | |
| 140 | 03/21 | 03:55 PM | 941-809-7601 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 141 | 03/21 | 04:13 PM | 941-322-4010 | Incoming | NW/WC/AU | 2:00 | |
| 142 | 03/21 | 05:27 PM | 941-922-6310 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 143 | 03/21 | 06:21 PM | 941-922-6310 | Incoming | NW/WC/AU | 5:00 | |
| 144 | 03/22 | 11:14 AM | 863-993-3100 | ARCADIA,FL | NW/AU | 5:00 | |
| 145 | 03/22 | 11:35 AM | 863-990-2223 | ARCADIA,FL | NW/WC/AU | 5:00 | |
| 146 | 03/22 | 02:54 PM | 941-256-4735 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 147 | 03/22 | 07:30 PM | 941-809-7601 | SARASOTA,FL | NW/WC/AU | 8:00 | |
| 148 | 03/23 | 11:48 AM | 941-812-9485 | Incoming | WC/AU | 5:00 | |
| 149 | 03/23 | 03:38 PM | 863-993-3100 | ARCADIA,FL | AU | 1:00 | |
| 150 | 03/23 | 04:58 PM | 941-922-6310 | SARASOTA,FL | WC/AU | 1:00 | |
| 151 | 03/23 | 05:00 PM | 941-256-4735 | SARASOTA,FL | WC/AU | 1:00 | |
| 152 | 03/23 | 07:44 PM | 863-381-4953 | SEBRING,FL | NW/WC/AU | 3:00 | |
| 153 | 03/23 | 08:56 PM | 941-812-9485 | BRADENTON,FL | NW/WC/AU | 12:00 | |
| 154 | 03/24 | 08:56 AM | 941-377-1199 | SARASOTA,FL | AU | 8:00 | |
| 155 | 03/24 | 03:44 PM | 941-812-9485 | Incoming | WC/AU | 1:00 | |
| 156 | 03/24 | 06:53 PM | 863-381-4953 | SEBRING,FL | WC/AU | 2:00 | |
| 157 | 03/24 | 08:26 PM | 863-381-4953 | SEBRING,FL | NW/WC/AU | 1:00 | |
| 158 | 03/24 | 08:27 PM | 863-443-4001 | AVON PARK,FL | NW/WC/AU | 1:00 | |
| 159 | 03/24 | 08:28 PM | 863-443-4001 | Incoming | NW/CW/AU | 2:00 | |
| 160 | 03/24 | 08:55 PM | 941-234-7056 | VENICE,FL | NW/WC/AU | 2:00 | |
| 161 | 03/25 | 02:54 AM | 813-454-9679 | Incoming | NW/WC/AU | 1:00 | |
| 162 | 03/25 | 05:14 PM | 941-322-2331 | Incoming | AU | 10:00 | |
| 163 | 03/25 | 06:14 PM | 863-381-4953 | SEBRING,FL | WC/AU | 1:00 | |
| 164 | 03/25 | 07:48 PM | 941-256-4735 | SARASOTA,FL | NW/WC/AU | 1:00 | |

NW - Night and Weekends      WC-Any Mobile,Anytime      AU - Anytime/Plan Usage      CW - Call Waiting

### (941) 256-4735

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 02/26 | 07:14 AM | 941-256-6697 | SARASOTA,FL | WC/AU | 4:00 | |
| 2 | 02/26 | 08:21 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 2:00 | |
| 3 | 02/26 | 08:25 AM | 423-449-8179 | Incoming | AU | 5:00 | |
| 4 | 02/26 | 12:47 PM | 941-256-4587 | Incoming | WC/AU | 2:00 | |
| 5 | 02/26 | 12:49 PM | 941-371-6624 | SARASOTA,FL | AU | 7:00 | |
| 6 | 02/26 | 12:55 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 2:00 | |
| 7 | 02/26 | 02:45 PM | 928-257-3019 | Incoming | AU | 1:00 | |
| 8 | 02/26 | 04:18 PM | 866-733-9184 | Toll Free Call | AU | 2:00 | |

WC-Any Mobile,Anytime      AU - Anytime/Plan Usage



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Annie Ewton | 109300230 | Feb 26-Mar 25 | Mar 29, 2015 | **A5 of 12** |

# Call details

## (941) 256-4735 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 9 | 02/26 | 04:20 PM | 888-271-4580 | Toll Free Call | AU | 3:00 | |
| 10 | 02/26 | 04:23 PM | 305-374-5100 | MIAMI,FL | AU | 1:00 | |
| 11 | 02/26 | 04:25 PM | 305-781-0250 | MIAMI,FL | WC/AU | 2:00 | |
| 12 | 02/26 | 04:26 PM | 305-374-5100 | MIAMI,FL | AU | 1:00 | |
| 13 | 02/26 | 04:40 PM | 941-371-6624 | SARASOTA,FL | AU | 11:00 | |
| 14 | 02/26 | 04:51 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 3:00 | |
| 15 | 02/26 | 04:53 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 5:00 | |
| 16 | 02/26 | 05:02 PM | 267-973-1927 | PHILA,PA | WC/AU | 2:00 | |
| 17 | 02/26 | 06:06 PM | 863-381-4953 | Incoming | WC/AU | 2:00 | |
| 18 | 02/27 | 07:43 AM | 941-371-6624 | Incoming | AU | 1:00 | |
| 19 | 02/27 | 07:35 PM | 941-208-2100 | BRADENTON,FL | WC/AU | 5:00 | |
| 20 | 02/27 | 04:59 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 3:00 | |
| 21 | 02/27 | 06:19 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 22 | 02/27 | 09:13 PM | 941-371-6624 | SARASOTA,FL | NW/AU | 26:00 | |
| 23 | 02/28 | 08:45 AM | 941-256-6697 | Incoming | NW/WC/AU | 2:00 | |
| 24 | 02/28 | 01:30 PM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 8:00 | |
| 25 | 02/28 | 06:14 PM | 941-256-4587 | Incoming | NW/WC/AU | 10:00 | |
| 26 | 02/28 | 06:50 PM | 941-371-6624 | SARASOTA,FL | NW/AU | 38:00 | |
| 27 | 03/01 | 10:06 AM | 941-371-6624 | SARASOTA,FL | NW/AU | 32:00 | |
| 28 | 03/01 | 10:38 AM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 29 | 03/01 | 10:59 AM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 2:00 | |
| 30 | 03/01 | 11:46 AM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 31 | 03/01 | 02:17 PM | 386-481-0171 | DAYTONABCH,FL | NW/WC/AU | 1:00 | |
| 32 | 03/01 | 02:29 PM | 941-256-6697 | Incoming | NW/WC/AU | 5:00 | |
| 33 | 03/01 | 02:44 PM | 800-749-7453 | Toll Free Call | NW/AU | 1:00 | |
| 34 | 03/01 | 02:45 PM | 888-865-5352 | Toll Free Call | NW/AU | 3:00 | |
| 35 | 03/01 | 07:57 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 36 | 03/02 | 08:32 AM | 888-865-5352 | Toll Free Call | AU | 2:00 | |
| 37 | 03/02 | 09:11 AM | 941-256-6697 | Incoming | WC/AU | 5:00 | |
| 38 | 03/02 | 09:17 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 39 | 03/02 | 09:53 AM | 772-940-2223 | FORTPIERCE,FL | WC/AU | 2:00 | |
| 40 | 03/02 | 11:14 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 41 | 03/02 | 12:45 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 42 | 03/02 | 12:46 PM | 512-516-1557 | AUSTIN,TX | WC/AU | 7:00 | |
| 43 | 03/02 | 01:01 PM | 941-774-1967 | SARASOTA,FL | WC/AU | 2:00 | |
| 44 | 03/02 | 01:09 PM | 404-973-4027 | ATLANTA,GA | WC/AU | 10:00 | |
| 45 | 03/02 | 01:21 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 4:00 | |
| 46 | 03/02 | 01:28 PM | 877-332-2963 | Incoming | AU | 2:00 | |
| 47 | 03/02 | 02:35 PM | 941-587-7686 | SARASOTA,FL | WC/AU | 2:00 | |
| 48 | 03/02 | 02:43 PM | 347-928-7738 | BRONX NYC,NY | WC/AU | 2:00 | |
| 49 | 03/02 | 03:02 PM | 941-301-4605 | Incoming | AU | 15:00 | |
| 50 | 03/02 | 07:35 PM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 1:00 | |
| 51 | 03/03 | 08:48 AM | 941-371-6624 | SARASOTA,FL | AU | 3:00 | |
| 52 | 03/03 | 09:00 AM | 866-211-6063 | Toll Free Call | AU | 3:00 | |
| 53 | 03/03 | 09:23 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 5:00 | |

AU - Anytime/Plan Usage    WC-Any Mobile,Anytime    NW - Night and Weekends



# Call details

## (941) 256-4735 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9 | 02/26 | 04:20 PM | 888-271-4480 | Toll Free Call | AU | 3:00 | |
| 10 | 02/26 | 04:23 PM | 305-374-5100 | MIAMI,FL | AU | 1:00 | |
| 11 | 02/26 | 04:25 PM | 305-781-0250 | MIAMI,FL | WC/AU | 2:00 | |
| 12 | 02/26 | 04:26 PM | 305-374-5100 | MIAMI,FL | AU | 1:00 | |
| 13 | 02/26 | 04:30 PM | 941-371-6624 | SARASOTA,FL | AU | 11:00 | |
| 14 | 02/26 | 04:51 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 3:00 | |
| 15 | 02/26 | 04:53 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 5:00 | |
| 16 | 02/26 | 05:02 PM | 267-973-1927 | PHILA,PA | WC/AU | 2:00 | |
| 17 | 02/26 | 05:06 PM | 863-381-6953 | Incoming | WC/AU | 2:00 | |
| 18 | 02/27 | 07:43 AM | 941-371-6624 | Incoming | AU | 1:00 | |
| 19 | 02/27 | 04:35 PM | 941-209-2100 | BRADENTON,FL | WC/AU | 5:00 | |
| 20 | 02/27 | 04:59 PM | 941-256-4587 | SARASOTA,FL | WC/AU | 3:00 | |
| 21 | 02/27 | 05:19 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 22 | 02/27 | 09:13 PM | 941-371-6624 | SARASOTA,FL | NW/AU | 26:00 | |
| 23 | 02/28 | 08:45 AM | 941-256-6697 | Incoming | NW/WC/AU | 2:00 | |
| 24 | 02/28 | 01:30 PM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 8:00 | |
| 25 | 02/28 | 06:14 PM | 941-256-4587 | Incoming | NW/WC/AU | 10:00 | |
| 26 | 02/28 | 06:50 PM | 941-371-6624 | SARASOTA,FL | NW/AU | 38:00 | |
| 27 | 03/01 | 10:06 AM | 941-371-6624 | SARASOTA,FL | NW/AU | 32:00 | |
| 28 | 03/01 | 10:38 AM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 29 | 03/01 | 10:59 AM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 2:00 | |
| 30 | 03/01 | 11:46 AM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 31 | 03/01 | 02:17 PM | 386-451-0121 | DAYTONABCH,FL | NW/WC/AU | 1:00 | |
| 32 | 03/01 | 02:29 PM | 941-256-6697 | Incoming | NW/WC/AU | 5:00 | |
| 33 | 03/01 | 02:44 PM | 800-749-7453 | Toll Free Call | NW/AU | 1:00 | |
| 34 | 03/01 | 02:45 PM | 888-865-5352 | Toll Free Call | NW/AU | 3:00 | |
| 35 | 03/01 | 07:57 PM | 941-256-6697 | SARASOTA,FL | NW/WC/AU | 2:00 | |
| 36 | 03/02 | 08:32 AM | 888-865-5352 | Toll Free Call | AU | 2:00 | |
| 37 | 03/02 | 09:11 AM | 941-256-6697 | Incoming | WC/AU | 5:00 | |
| 38 | 03/02 | 09:17 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 39 | 03/02 | 09:59 AM | 772-940-2223 | FORTPIERCE,FL | WC/AU | 2:00 | |
| 40 | 03/02 | 11:14 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 41 | 03/02 | 12:45 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 42 | 03/02 | 12:46 PM | 512-516-1557 | AUSTIN,TX | WC/AU | 7:00 | |
| 43 | 03/02 | 01:01 PM | 941-773-1967 | SARASOTA,FL | WC/AU | 2:00 | |
| 44 | 03/02 | 01:09 PM | 404-973-4027 | ATLANTA,GA | WC/AU | 10:00 | |
| 45 | 03/02 | 01:21 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 4:00 | |
| 46 | 03/02 | 01:28 PM | 877-332-2963 | Incoming | AU | 2:00 | |
| 47 | 03/02 | 02:35 PM | 941-587-7685 | SARASOTA,FL | WC/AU | 2:00 | |
| 48 | 03/02 | 02:43 PM | 347-928-7738 | BRONX NYC,NY | WC/AU | 2:00 | |
| 49 | 03/02 | 03:02 PM | 941-301-4605 | Incoming | AU | 15:00 | |
| 50 | 03/02 | 07:35 PM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 1:00 | |
| 51 | 03/03 | 08:48 AM | 941-371-6624 | SARASOTA,FL | AU | 3:00 | |
| 52 | 03/03 | 09:00 AM | 866-211-6063 | Toll Free Call | AU | 3:00 | |
| 53 | 03/03 | 09:23 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 5:00 | |

AU - Anytime/Plan Usage      WC-Any Mobile,Anytime      NW - Night and Weekends


**Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Annie Ewton | 109300230 | Feb 26–Mar 25 | Mar 29, 2015 | **A6 of 12** |

## Call details
### (941) 256-4735 (Continued)
### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 54 | 03/03 | 09:28 AM | 941-786-2513 | VENICE,FL | WC/AU | 3:00 | |
| 55 | 03/03 | 09:31 AM | 941-929-5596 | SARASOTA,FL | WC/AU | 2:00 | |
| 56 | 03/03 | 09:37 AM | 352-328-4145 | GAINESVL,FL | WC/AU | 1:00 | |
| 57 | 03/03 | 10:02 AM | 352-318-5216 | GAINESVL,FL | WC/AU | 3:00 | |
| 58 | 03/03 | 10:54 AM | 352-426-7074 | OCALA,FL | WC/AU | 3:00 | |
| 59 | 03/03 | 10:57 AM | 603-667-5754 | LEBANON,NH | WC/AU | 2:00 | |
| 60 | 03/03 | 11:15 AM | 352-426-7074 | OCALA,FL | WC/AU | 2:00 | |
| 61 | 03/03 | 11:35 AM | 941-587-7692 | SARASOTA,FL | WC/AU | 1:00 | |
| 62 | 03/03 | 11:49 AM | 321-368-2523 | COCOABEACH,FL | WC/AU | 1:00 | |
| 63 | 03/03 | 11:55 AM | 941-724-1967 | SARASOTA,FL | WC/AU | 2:00 | |
| 64 | 03/03 | 12:04 PM | 808-419-2169 | WAILUKU,HI | WC/AU | 2:00 | |
| 65 | 03/03 | 03:10 PM | 941-256-6697 | Incoming | WC/AU | 4:00 | |
| 66 | 03/03 | 04:50 PM | 800-347-3288 | Toll Free Call | AU | 42:00 | |
| 67 | 03/03 | 05:39 PM | 702-720-1072 | Incoming | AU | 6:00 | |
| 68 | 03/03 | 06:40 PM | 863-381-4953 | Incoming | WC/AU | 2:00 | |
| 69 | 03/03 | 07:08 PM | 510-889-6263 | Incoming | NW/WC/AU | 1:00 | |
| 70 | 03/03 | 08:56 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 38:00 | |
| 71 | 03/03 | 09:46 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 7:00 | |
| 72 | 03/04 | 11:21 AM | Unavailable | Incoming | AU | 1:00 | |
| 73 | 03/04 | 12:37 PM | 888-271-4480 | Toll Free Call | AU | 4:00 | |
| 74 | 03/04 | 03:20 PM | 252-808-7978 | MOREHEADCY,NC | WC/AU | 15:00 | |
| 75 | 03/04 | 03:43 PM | 352-224-4331 | Incoming | AU | 1:00 | |
| 76 | 03/04 | 05:20 PM | 941-232-8782 | Incoming | WC/AU | 1:00 | |
| 77 | 03/04 | 07:16 PM | 941-256-6697 | Incoming | NW/WC/AU | 1:00 | |
| 78 | 03/05 | 09:51 AM | 863-381-4953 | SEBRING,FL | WC/AU | 2:00 | |
| 79 | 03/05 | 11:59 AM | 248-213-6272 | Incoming | AU | 1:00 | |
| 80 | 03/05 | 12:52 PM | 941-322-6037 | MYAKKA,FL | AU | 1:00 | |
| 81 | 03/05 | 12:55 PM | 484-542-3677 | EASTON,PA | WC/AU | 11:00 | |
| 82 | 03/05 | 01:08 PM | 706-829-2518 | AUGUSTA,GA | WC/AU | 10:00 | |
| 83 | 03/05 | 01:26 PM | 956-621-9028 | Incoming | WC/AU | 9:00 | |
| 84 | 03/05 | 01:38 PM | 352-224-4331 | GAINESVL,FL | AU | 1:00 | |
| 85 | 03/05 | 01:49 PM | 352-224-4331 | GAINESVL,FL | AU | 1:00 | |
| 86 | 03/05 | 01:59 PM | 888-850-3958 | Toll Free Call | AU | 1:00 | |
| 87 | 03/05 | 02:25 PM | 956-621-9028 | BROWNSVL,TX | WC/AU | 1:00 | |
| 88 | 03/05 | 02:26 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 6:00 | |
| 89 | 03/05 | 04:21 PM | Unavailable | Incoming | AU | 1:00 | |
| 90 | 03/05 | 04:26 PM | 941-256-6697 | Incoming | WC/AU | 4:00 | |
| 91 | 03/05 | 05:24 PM | 941-284-8726 | SARASOTA,FL | WC/AU | 12:00 | |
| 92 | 03/05 | 05:42 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 11:00 | |
| 93 | 03/05 | 06:07 PM | 423-449-8179 | Incoming | AU | 22:00 | |
| 94 | 03/06 | 07:49 AM | 423-449-8179 | LAFOLLETTE,TN | AU | 2:00 | |
| 95 | 03/06 | 08:18 AM | 423-449-8179 | Incoming | AU | 4:00 | |
| 96 | 03/06 | 10:11 AM | 941-809-5773 | SARASOTA,FL | WC/AU | 1:00 | |
| 97 | 03/06 | 12:53 PM | 423-449-8179 | Incoming | AU | 9:00 | |
| 98 | 03/06 | 01:19 PM | 423-449-8179 | Incoming | AU | 4:00 | |

WC-Any Mobile,Anytime    AU - Anytime/Plan Usage    NW - Night and Weekends



# Call details

## (941) 256-4735 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 252 | 04/17 | 11:26 AM | 941-256-6697 | SARASOTA,FL | WC/AU | 2:00 | |
| 253 | 04/17 | 11:27 AM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 254 | 04/17 | 11:57 AM | 941-371-6624 | SARASOTA,FL | AU | 2:00 | |
| 255 | 04/17 | 11:58 AM | 941-724-2009 | SARASOTA,FL | WC/AU | 6:00 | |
| 256 | 04/17 | 04:51 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 2:00 | |
| 257 | 04/17 | 05:15 PM | 941-371-6624 | SARASOTA,FL | AU | 3:00 | |
| 258 | 04/17 | 05:34 PM | 941-371-6624 | SARASOTA,FL | AU | 29:00 | |
| 259 | 04/17 | 06:17 PM | 305-941-0404 | Incoming | AU | 2:00 | |
| 260 | 04/18 | 05:50 PM | 863-381-4953 | Incoming | NW/WC/AU | 2:00 | |
| 261 | 04/18 | 06:03 PM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 262 | 04/18 | 06:04 PM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 263 | 04/19 | 08:57 AM | 252-808-7978 | Incoming | NW/WC/AU | 31:00 | |
| 264 | 04/20 | 10:17 AM | 786-701-1994 | Incoming | AU | 1:00 | |
| 265 | 04/20 | 01:23 PM | 941-232-8782 | SARASOTA,FL | WC/AU | 1:00 | |
| 266 | 04/20 | 01:27 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 267 | 04/20 | 01:30 PM | 941-371-6624 | SARASOTA,FL | AU | 2:00 | |
| 268 | 04/20 | 01:37 PM | 941-371-6624 | SARASOTA,FL | AU | 4:00 | |
| 269 | 04/20 | 01:40 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 270 | 04/20 | 01:41 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 271 | 04/20 | 01:43 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 272 | 04/20 | 01:43 PM | 941-371-6624 | SARASOTA,FL | AU | 38:00 | |
| 273 | 04/20 | 02:21 PM | 863-241-0705 | Incoming | WC/AU | 1:00 | |
| 274 | 04/20 | 06:39 PM | 415-322-1497 | Incoming | AU | 1:00 | |
| 275 | 04/21 | 08:18 AM | 252-808-7978 | MOREHEADCY,NC | WC/AU | 2:00 | |
| 276 | 04/21 | 09:06 AM | 941-209-2100 | BRADENTON,FL | WC/AU | 1:00 | |
| 277 | 04/21 | 09:09 AM | 941-371-6624 | SARASOTA,FL | AU | 21:00 | |
| 278 | 04/21 | 09:32 AM | 941-232-8782 | SARASOTA,FL | WC/AU | 1:00 | |
| 279 | 04/21 | 09:34 AM | 941-232-8782 | Incoming | WC/AU | 1:00 | |
| 280 | 04/21 | 12:16 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 3:00 | |
| 281 | 04/21 | 12:22 PM | 863-241-0705 | Incoming | WC/AU | 4:00 | |
| 282 | 04/21 | 02:56 PM | 941-256-6697 | Incoming | WC/AU | 7:00 | |
| 283 | 04/21 | 04:23 PM | 678-965-7721 | CUMMING,GA | AU | 1:00 | |
| 284 | 04/21 | 04:25 PM | 678-965-7803 | CUMMING,GA | AU | 26:00 | |
| 285 | 04/21 | 04:53 PM | 863-241-0705 | Incoming | WC/AU | 5:00 | |
| 286 | 04/21 | 06:02 PM | 941-264-6846 | Incoming | WC/AU | 1:00 | |
| 287 | 04/21 | 06:26 PM | 941-232-2902 | Incoming | WC/AU | 4:00 | |
| 288 | 04/21 | 07:39 PM | 941-256-6697 | Incoming | NW/WC/AU | 5:00 | |
| 289 | 04/21 | 08:57 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 46:00 | |
| 290 | 04/22 | 10:46 AM | 941-256-6697 | Incoming | WC/AU | 10:00 | |
| 291 | 04/22 | 11:08 AM | 706-940-8841 | COLUMBUS,GA | WC/AU | 7:00 | |
| 292 | 04/22 | 12:52 PM | 941-377-3659 | SARASOTA,FL | AU | 2:00 | |
| 293 | 04/22 | 12:56 PM | 941-377-2163 | Incoming | AU | 1:00 | |
| 294 | 04/22 | 07:50 PM | 419-902-1535 | TOLEDO,OH | NW/WC/AU | 2:00 | |
| 295 | 04/22 | 08:05 PM | 941-371-7493 | SARASOTA,FL | NW/AU | 1:00 | |
| 296 | 04/22 | 08:55 PM | 941-371-7493 | Incoming | NW/AU | 4:00 | |

WC-Any Mobile,Anytime    AU - Anytime/Plan Usage    NW - Night and Weekends


# Sprint

| Customer | Account Number | Bill Period | Bill Date | A5 of 10 |
|---|---|---|---|---|
| Annie Ewton | 109300230 | May 26- Jun 25 | Jun 29, 2015 | |

## Call details
### (941) 256-4735 (Continued)
### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 78 | 06/06 | 03:18 PM | 941-256-4587 | SARASOTA,FL | NW/WC/AU | 1:00 | |
| 79 | 06/06 | 06:21 PM | 941-371-6624 | SARASOTA,FL | NW/AU | 25:00 | |
| 80 | 06/06 | 07:36 PM | 941-256-6697 | Incoming | NW/WC/AU | 10:00 | |
| 81 | 06/07 | 11:23 AM | 941-256-6697 | Incoming | NW/WC/AU | 6:00 | |
| 82 | 06/07 | 03:58 PM | 941-322-4010 | MYAKKA,FL | NW/WC/AU | 1:00 | |
| 83 | 06/07 | 07:32 PM | 941-371-7493 | SARASOTA,FL | NW/AU | 8:00 | |
| 84 | 06/07 | 07:42 PM | 423-449-8179 | LAFOLLETTE,TN | NW/AU | 2:00 | |
| 85 | 06/07 | 08:55 PM | 423-449-8179 | Incoming | NW/AU | 19:00 | |
| 86 | 06/08 | 10:18 AM | 941-256-6697 | SARASOTA,FL | WC/AU | 3:00 | |
| 87 | 06/08 | 05:48 PM | 941-371-6624 | Incoming | AU | 56:00 | |
| 88 | 06/08 | 08:05 PM | 941-256-6697 | Incoming | NW/WC/AU | 2:00 | |
| 89 | 06/08 | 09:03 PM | 863-241-0705 | Incoming | NW/WC/AU | 1:00 | |
| 90 | 06/09 | 10:45 AM | 941-256-6697 | SARASOTA,FL | WC/AU | 3:00 | |
| 91 | 06/09 | 03:07 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 14:00 | |
| 92 | 06/09 | 03:23 PM | 603-667-5754 | LEBANON,NH | WC/AU | 2:00 | |
| 93 | 06/09 | 03:25 PM | 812-320-6207 | Incoming | CW/AU | 7:00 | |
| 94 | 06/09 | 03:34 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 1:00 | |
| 95 | 06/09 | 05:46 PM | 941-256-6697 | SARASOTA,FL | WC/AU | 4:00 | |
| 96 | 06/09 | 08:59 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 27:00 | |
| 97 | 06/10 | 11:07 AM | 863-529-8898 | Incoming | WC/AU | 4:00 | |
| 98 | 06/10 | 12:40 PM | 941-256-6697 | Incoming | WC/AU | 1:00 | |
| 99 | 06/10 | 01:45 PM | 941-256-6697 | Incoming | WC/AU | 12:00 | |
| 100 | 06/10 | 01:57 PM | 941-371-6624 | Incoming | AU | 42:00 | |
| 101 | 06/10 | 03:48 PM | 941-256-6697 | Incoming | WC/AU | 3:00 | |
| 102 | 06/10 | 04:42 PM | 651-212-4267 | Incoming | AU | 5:00 | |
| 103 | 06/10 | 05:05 PM | 678-894-4932 | ATLANTA NE,GA | AU | 1:00 | |
| 104 | 06/10 | 08:32 PM | 863-381-4953 | Incoming | NW/WC/AU | 8:00 | |
| 105 | 06/11 | 09:53 AM | 843-636-2448 | ST GEORGE,SC | WC/AU | 2:00 | |
| 106 | 06/11 | 01:38 PM | 866-733-9184 | Incoming | AU | 1:00 | |
| 107 | 06/11 | 02:05 PM | 330-931-2630 | KENT,OH | WC/AU | 3:00 | |
| 108 | 06/11 | 02:12 PM | 843-957-4033 | MYRTLE BCH,SC | WC/AU | 10:00 | |
| 109 | 06/11 | 02:24 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 1:00 | |
| 110 | 06/11 | 02:27 PM | 863-241-0705 | Incoming | WC/AU | 2:00 | |
| 111 | 06/11 | 04:22 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 5:00 | |
| 112 | 06/11 | 04:57 PM | 423-449-8179 | Incoming | AU | 6:00 | |
| 113 | 06/11 | 06:38 PM | 330-474-7410 | Incoming | AU | 2:00 | |
| 114 | 06/11 | 08:56 PM | 712-432-3066 | LAKE PARK,IA | NW/AU | 16:00 | |
| 115 | 06/12 | 02:02 PM | 252-808-7974 | MOREHEADCY,NC | WC/AU | 66:00 | |
| 116 | 06/12 | 03:14 PM | 330-931-2630 | KENT,OH | WC/AU | 1:00 | |
| 117 | 06/12 | 04:00 PM | 941-371-7493 | SARASOTA,FL | AU | 12:00 | |
| 118 | 06/12 | 04:32 PM | 941-371-7493 | SARASOTA,FL | AU | 9:00 | |
| 119 | 06/12 | 04:42 PM | 423-449-8179 | LAFOLLETTE,TN | AU | 21:00 | |
| 120 | 06/13 | 03:47 PM | 941-371-6624 | SARASOTA,FL | NW/AU | 1:00 | |
| 121 | 06/13 | 03:48 PM | 941-371-6624 | Incoming | NW/AU | 34:00 | |
| 122 | 06/13 | 04:22 PM | 941-915-1443 | SARASOTA,FL | NW/WC/AU | 1:00 | |

NW - Night and Weekends    WC-Any Mobile,Anytime    AU - Anytime/Plan Usage    CW - Call Waiting



# Call details

## (941) 256-4735 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 181 | 09/25 | 10:05 AM | 419-290-6169 | TOLEDO,OH | WC/AU | 1:00 | |
| 182 | 09/25 | 10:09 AM | 419-290-6169 | TOLEDO,OH | WC/AU | 1:00 | |
| 183 | 09/25 | 10:10 AM | 610-515-3149 | EASTON,PA | WC/AU | 2:00 | |
| 184 | 09/25 | 12:24 PM | 352-942-4948 | BROOKSVL,FL | WC/AU | 12:00 | |
| 185 | 09/25 | 12:55 PM | 567-312-2212 | Incoming | WC/AU | 9:00 | |
| 186 | 09/25 | 01:14 PM | 941-232-8782 | Incoming | WC/AU | 1:00 | |
| 187 | 09/25 | 01:33 PM | 888-271-4480 | Incoming | AU | 1:00 | |
| 188 | 09/25 | 02:59 PM | 423-201-8670 | LAFOLLETTE,TN | WC/AU | 1:00 | |
| 189 | 09/25 | 03:00 PM | 423-449-8179 | Incoming | AU | 11:00 | |
| 190 | 09/25 | 03:12 PM | 941-371-7493 | SARASOTA,FL | AU | 1:00 | |
| 191 | 09/25 | 08:18 PM | 941-256-6697 | Incoming | NW/WC/AU | 2:00 | |

WC-Any Mobile,Anytime     AU - Anytime/Plan Usage     NW - Night and Weekends

## (941) 539-1364

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 08/28 | 12:51 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 2 | 09/03 | 04:20 PM | 941-371-6624 | SARASOTA,FL | AU | 2:00 | |
| 3 | 09/14 | 09:43 AM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 4 | 09/14 | 09:46 AM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 5 | 09/14 | 10:24 AM | 941-737-5801 | BRADENTON,FL | WC/AU | 1:00 | |
| 6 | 09/17 | 03:58 PM | 941-371-6624 | SARASOTA,FL | AU | 1:00 | |
| 7 | 09/18 | 03:19 PM | 941-587-3931 | SARASOTA,FL | AM/AU | 1:00 | |

AU - Anytime/Plan Usage     WC-Any Mobile,Anytime     AM - Off Network - Included in America Plan



Entity Name Search
Search

# Entity Name List

| Corporate Name | Document Number | Status |
| --- | --- | --- |
| PUSH PIN PROPERTIES, INC. | P02000117234 | INACT |
| PUSHP LATA, LLC | L14000049010 | Active |
| PUSH PLAY INC | P09000012766 | INACT |
| PUSH PLAY INC. | P13000051437 | INACT |
| PUSH PLAY BRAND, LLC | L14000125676 | INACT/UA |
| PUSH PLAY MUSIC INC. | P06000059091 | Active |
| PUSH PLAY PRODUCTIONS, LLC | L11000062315 | Active |
| PUSH PLAY RECORDS LLC | L11000071482 | INACT |
| PUSH PLAY RECORDS CORP. | P02000038779 | INACT |
| PUSHPOP PRODUCTIONS, INC | P09000085845 | INACT |
| PUSH P.R., LLC | L12000006642 | NAME HS |
| PUSH PRODUCTIONS LLC | L12000139952 | Active |
| THE PUSH PROGRAM, INC. | N12000002196 | INACT |
| THE PUSH PROJECT, LLC | L13000081215 | Active |
| PUSH PROMOTIONS, INC. | P11000088171 | INACT |
| PUSH PROPERTIES, L.L.C. | L99000007581 | Active |
| PUSH AND PULL, LLC | L06000098747 | INACT |
| PUSH AND PULL LLC | L15000193469 | Active |
| PUSHPULLCLICKCLICK, LLC | L16000012814 | Active |
| PUSH & PULL LANDCLEARING, LLC | L07000096316 | INACT |

Entity Name Search
Search

*PushPin Holdings LLC is Not Listed in Florida.*

Annie H. Ewton

11620 MJ Rd.

Myakka City, Florida 34251-8944

## AFFIDAVIT OF ANNIE H. EWTON

STATE OF FLORIDA

COUNTY OF MANATEE

Comes now, Annie H. Ewton, your affiant, being competent to testify and being over the age of 21 years of age, after first being duly sworn according to law to tell the truth to the facts related herein states that she has firsthand knowledge of the facts herein and believes these facts to be true to the best of her knowledge.

I am the Owner of Personal Cell Phone number 941-256-4735. I begin receiving calls in 2013 from this party PUSHPIN HOLDINGS LLC attempting to collect a nonexistent debt. There were 6 calls in 2013. I received 7 calls in 2014. I received seven (7) calls in 2015.

I sent a letter dated August 4, 2012 not to call me. See attachments. A

When I answer the phone there is a silent pause, then recording starts, telling me to call a different number then the number that they called on.

The message is transcribed below:

"Civil action against you. Since your account is at least six months past due. This delinquency may have been reported to your Personal Credit Bureau Report. We would like to give you the opportunity to resolve this matter out of court. Please contact our office immediately at 888-271-4480."

I have a list of calls that were made to my personal cell phone. See attachments. B

I have the call list from my cell phone company which shows the number called from : the time, date and the Length of call.

See attachments. C

I have three (3) messages saved to my personal cell phone.

_Annie H. Ewton_

**Annie H . Ewton**

Before me, _Annie H. Ewton_ , A notary Public duly authorized by the

State of _FLORIDA_ , personally   appeared   Annie H. Ewton,   who has sworn to and

Subscribed in my presence,   the foregoing document on the _11th_ day of _April_ in the year
2016.

_Melanie_ _____

**MELANIE L. JOHNSTON**
**Notary Public - State of Florida** Notary Public
**My Comm. Expires Feb 15, 2019**
**Commission # FF 169466**